IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

SININA TALLEY,                                  )
                                                )
                    Plaintiff,                  )
                                                )
        v.                                      )        C.A. No. 07-410 (***)
                                                )
COMCAST CORPORATION, INC.,                      )
EXPERIAN INFORMATION SOLUTIONS,                 )
INC., and EASTERN ACCOUNT SYSTEM                )
OF CONNECTICUT INC.,                            )
                                                )
                    Defendants.                 )


**APPENDIX OF EXHIBITS TO
DEFENDANT COMCAST CORPORATION, INC.'S
BRIEF IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT**

**(PART 2 OF 2)**


MORRIS NICHOLS ARSHT & TUNNELL LLP
Thomas C. Grimm (#1098)
James W. Parrett, Jr. (#4292)
1201 N. Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
tgrimm@mnat.com
jparrett@mnat.com
*Attorneys for Defendant Comcast Corporation, Inc.*

January 2, 2008

**TABLE OF EXHIBITS**

| Exhibit | Description |
| --- | --- |
| 1 | Comcast Work Order dated May 18, 2003 |
| 2 | Comcast Billing Statement from 08/19/04 to 09/18/04 |
| 3 | Comcast Billing Statement from 09/19/04 to 10/18/04 |
| 4 | Comcast Billing Statement from 10/19/04 to 11/18/04 |
| 5 | Comcast Billing Statement from 11/19/04 to 12/18/04 |
| 6 | Comcast Billing Statement from 12/19/04 to 01/18/05 |
| 7 | Comcast Billing Statement from 01/19/05 to 02/18/05 |
| 8 | Comcast Billing Statement from 02/19/05 to 03/18/05 |
| 9 | Comcast Billing Statement from 03/19/05 to 04/18/05 |
| 10 | Comcast Billing Statement from 04/19/05 to 05/18/05 |
| 11 | Comcast Billing Statement from 05/19/05 to 06/18/05 |
| 12 | Comcast Billing Statement from 06/19/05 to 07/18/05 |
| 13 | Comcast Billing Statement from 07/19/05 to 08/18/05 |
| 14 | Comcast Billing Statement from 08/19/05 to 09/18/05 |
| 15 | Comcast Billing Statement from 09/19/05 to 10/18/05 |
| 16 | Comcast Billing Statement from 10/19/05 to 11/18/05 |
| 17 | Comcast Billing Statement from 11/19/05 to 12/18/05 |
| 18 | Comcast Billing Statement from 12/19/05 to 01/18/06 |
| 19 | Comcast Billing Statement from 01/19/06 to 02/18/06 |
| 20 | Comcast Billing Statement from 02/19/06 to 03/18/06 |
| 21 | Comcast Billing Statement from 03/19/06 to 04/18/06 |
| 22 | Comcast Billing Statement from 04/19/06 to 05/18/06 |
| 23 | Comcast Billing Statement from 05/19/06 to 06/18/06 |

| | |
|---|---|
| 24 | Comcast Billing Statement from 06/19/06 to 07/18/06 |
| 25 | Comcast Billing Statement from 07/19/06 to 08/18/06 |
| 26 | Comcast Billing Statement from 08/19/06 to 09/18/06 |
| 27 | Comcast Billing Statement from 09/19/06 to 10/18/06 |
| 28 | Comcast Billing Statement from 10/19/06 to 11/18/06 |
| 29 | Comcast Billing Statement from 11/19/06 to 12/18/06 |
| 30 | Comcast Billing Statement from 12/19/06 to 01/18/07 |
| 31 | Comcast Billing Statement from 01/18/07 |
| 32 | Comcast Work Order to Disconnect dated 12/30/06 |
| 33 | Write-Off Report dated February 8, 2007 |
| 34 | Comcast check processing of Talley's check dated February 12, 2007 |
| 35 | Recovery Report dated February 15, 2007 |
| 36 | Return receipt of cable modem serial number 91052812313, dated April 16, 2007 |
| 37 | Adjustment account picture |
| 38 | Notification to Eastern dated May 10, 2007 |
| 39 | Comcast refund check dated May 18, 2007 |

1349221

## CERTIFICATE OF SERVICE

I hereby certify that on January 2, 2008, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF, which will send notification of such filing to all registered recipients.

Additionally, I hereby certify that true and correct copies of the foregoing were caused to be served on January 2, 2008 upon the following individuals in the manner indicated:

### VIA E-MAIL

Douglas A. Shachtman
DOUGLAS A. SHACHTMAN
  & ASSOCIATES
1200 Pennsylvania Avenue
Suite 302
Wilmington, DE  19806

Chad M. Shandler
Jameson A.L. Tweedie
RICHARDS, LAYTON & FINGER
One Rodney Square
Wilmington, DE  19801

Allison R. Rosen
Jonathan Eisenberg
JONES DAY
222 East 41st Street
New York, NY  10017-6702

C. Scott Reese
Eric M. Andersen
COOCH AND TAYLOR, P.A.
824 N. Market Street, Suite 1000
Wilmington, DE  19801

*/s/ James W. Parrett, Jr. (#4292)*
_____
James W. Parrett, Jr. (#4292)
jparrett@mnat.com

# EXHIBIT 21

# COMCAST.

Visit us on the web at www.comcast.com

| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $210.44 |

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**
Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

**Summary of Charges**          **Statement Prepared 03/10/06**          **Billed from 03/19/06 to 04/18/06**

| | |
|---|---|
| Previous Balance | 158.38 |
| Payments    (includes payments received by **03/10/06**) | 79.17 cr |
| Cable (Video) Services | 69.70 |
| Comcast High Speed Internet | 59.80 |
| Taxes, Surcharges, & Fees | 1.73 |

**Total Due**          **$210.44**

**Detail of Charges on back**

## News from Comcast

Our office has not received payment for your previous balance as of this billing. If payment has been made, thank you. If you have not made payment, you must remit immediately in order to avoid late charges. If you would like an updated account balance, please call the Customer Service Phone number in the upper right corner of your bill.



# COMCAST.
COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$210.44** | $ |

030-03-06-D-C          Account Number          09509 318691-02-3

MANIFEST SNGL 000077946
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773



COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509 318691 02 3      3   021044

# comcast.

## Service Charges Detail

| Date | Description | Amount |
|------|-------------|--------|
| **Previous Balance** | | $158.38 |
| **Payments** | | |
| 02/14 | Payment-Thank You | 79.17 cr |
| | **Total Payments** | **$79.17 cr** |
| **Cable (Video) Services** | | |
| 02/27 -03/26 | Basic Promo | 10.50 |
| 02/27 -03/26 | Expanded Promo | 34.30 |
| 02/26 | HBO Promotion | 0.00 |
| 03/19 -04/18 | Add'l Outlet | 0.00 |
| 03/19 -04/18 | Digital Plus | 14.95 |
| 03/19 -04/18 | DVR | 9.95 |
| | **Total Cable (Video) Services** | **$69.70** |
| **Comcast High Speed Internet** | | |
| 03/09 -03/18 | Hi-Speed Internet | 13.85 |
| 03/19 -04/18 | Modem Rental | 3.00 |
| 03/19 -04/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$59.80** |
| **Taxes, Surcharges, & Fees** | | |
| 02/27 -03/26 | Franchise Fee | 0.12 |
| 02/27 -03/26 | FCC Reg Fee | 0.06 |
| 02/27 -03/26 | Utility Tax | 0.95 |
| 03/19 -04/18 | Franchise Fee | 0.07 |
| 03/19 -04/18 | Utility Tax | 0.53 |
| | **Total Taxes, Surcharges, & Fees** | **$1.73** |
| | **Total Due** | **$210.44** |

## For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

Hearing / Speech Impaired Call 711

New digital services! On 4/4/06, IndiePlex (ch 167) and RetroPlex (ch 168) will be added to Comcast Digital Plus. For more info, call 1-800-COMCAST or go to www.comcast.com.

On 5/2/06, Oxygen on Digital Plus will move from channel 186 to channel 185.

Watch NASCAR NEXTEL Cup Series races like never before with NASCAR IN CAR on Comcast Digital Cable. Get 6 in-car camera channels with live team audio. Order for only $99! Call 1.800.COMCAST for details.

McAfee security tools come free with Comcast High-Speed Internet. Visit www.comcast.net/security for details.

EXHIBIT 22

# COMCAST.

Visit us on the web at www.comcast.com

| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $332.77 |

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**
Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

## Summary of Charges          Statement Prepared 04/14/06          Billed from 04/19/06 to 05/18/06

| | |
|---|---|
| Previous Balance | 210.44 |
| Payments    (includes payments received by **04/14/06**) | 0.00 |
| Cable (Video) Services | 69.70 |
| Comcast High Speed Internet | 45.95 |
| One Time Charges | 4.95 |
| Taxes, Surcharges, & Fees | 1.73 |
| **Total Due** | **$332.77** |

Detail of Charges on back

## News from Comcast

Your account is seriously past due. Payment must be made immediately to avoid service disconnection. For your convenience, we now accept regular and automatic monthly credit card payments and direct debit.



# COMCAST.
COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$332.77** | $ |

060-04-06-D-C          Account Number   09509 318691-02-3

MANIFEST SNGL 000077447
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773



COMCAST CABLE
P O BOX 3006
SOUTHEASTERN PA
19398-3006

09509 318691 02 3    6   033277

# COMCAST.

## Service Charges Detail

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | $210.44 |
| | **Cable (Video) Services** | |
| 03/27 -04/26 | Basic Service | 10.50 |
| | Promotion | |
| 03/27 -04/26 | Expanded Service | 34.30 |
| | Promotion | |
| 03/26 | HBO Promotion | 0.00 |
| 04/19 -05/18 | Add'l Outlet | 0.00 |
| 04/19 -05/18 | Digital Plus | 14.95 |
| 04/19 -05/18 | DVR | 9.95 |
| | **Total Cable (Video) Services** | **$69.70** |
| | **Comcast High Speed Internet** | |
| 04/19 -05/18 | Modem Rental | 3.00 |
| 04/19 -05/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **One Time Charges** | |
| 04/18 | Late Fee | 4.95 |
| | **Total One Time Charges** | **$4.95** |
| | **Taxes, Surcharges, & Fees** | |
| 03/27 -04/26 | Franchise Fee | 0.12 |
| 03/27 -04/26 | FCC Reg Fee | 0.06 |
| 03/27 -04/26 | Utility Tax | 0.95 |
| 04/19 -05/18 | Franchise Fee | 0.07 |
| 04/19 -05/18 | Utility Tax | 0.53 |
| | **Total Taxes, Surcharges, & Fees** | **$1.73** |
| | **Total Due** | **$332.77** |

---

## For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

**Hearing / Speech Impaired Call 711**

New digital channel! On 5/23/06, "Current" will be added to Comcast Digital Classic on channel 184. For more info, call 1-800-COMCAST or go to www.comcast.com.

Order MLB EXTRA INNINGS on Comcast Digital Cable today for only $179. Get up to 60 out-of-market games each week during the regular season. Call 1-800-COMCAST now!

Over 2000 free shows every month, including up to 250 free movies, on Comcast Digital Cable with ON DEMAND. Go to channel 1 to access ON DEMAND. Pick a show and play it when you want.

EXHIBIT 23

# COMCAST.

Visit us on the web at www.comcast.com

| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | 06/07/06 | $119.45 |

**S TALLEY**

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**
Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

---

**Summary of Charges**      Statement Prepared 05/12/06      Billed from 05/19/06 to 06/18/06

| | |
|---|---|
| Previous Balance | 332.77 |
| Payments    (includes payments received by **05/12/06**) | 334.76 cr |
| Cable (Video) Services | 69.70 |
| Comcast High Speed Internet | 45.95 |
| One Time Charges | 3.98 |
| Taxes, Surcharges, & Fees | 1.81 |

**Total Due**      **$119.45**

Detail of Charges on back

---

**News from Comcast**

Thank you for your prompt payment. For your convenience, we now provide you with more quick and easy payment options, including one-time payments, recurring credit card payments or direct debit payments. Please call your Comcast Customer Account Executive and find out how you can sign up for Comcast PayDirect today.



---

# COMCAST.

COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| 06/07/06 | $119.45 | $ |

000-05-06-D-C      Account Number    09509 318691-02-3

MANIFEST SNGL 000077708
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE   19720-8773



COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509 318691 02 3     5   011945

# comcast.

**Service Charges Detail**

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | **$332.77** |
| | **Payments** | |
| 04/28 | Payment-Thank You | 100.00 cr |
| 04/28 | Credit Card Pymt | 234.76 cr |
| | **Total Payments** | **$334.76 cr** |
| | **Cable (Video) Services** | |
| 04/27 -05/26 | Basic Service | 10.50 |
| | Promotion | |
| 04/27 -05/26 | Expanded Service | 34.30 |
| | Promotion | |
| 04/26 | HBO Promotion | 0.00 |
| 05/19 -06/18 | Add'l Outlet | 0.00 |
| 05/19 -06/18 | Digital Plus | 14.95 |
| 05/19 -06/18 | DVR | 9.95 |
| | **Total Cable (Video) Services** | **$69.70** |
| | **Comcast High Speed Internet** | |
| 05/19 -06/18 | Modem Rental | 3.00 |
| 05/19 -06/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **One Time Charges** | |
| 04/28 | Service Interrupt | 1.99 |
| 05/05 | Svc Restore | 1.99 |
| | **Total One Time Charges** | **$3.98** |
| | **Taxes, Surcharges, & Fees** | |
| 04/27 -05/26 | Franchise Fee | 0.12 |
| 04/27 -05/26 | FCC Reg Fee | 0.06 |
| 04/27 -05/26 | Utility Tax | 0.95 |
| 04/28 | Franchise Fee | 0.04 |
| 05/05 | Franchise Fee | 0.04 |

**For Your Information**

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

**Hearing / Speech Impaired Call 711**

Parents: Do you know you have options to help determine which programming is appropriate for your family? Visit www.comcast.com and click on "Parental Controls" to learn more about the types of parental control features that are available as part of your Comcast Cable service.

Effective 8/1/06, a processing fee of $1.95 will be charged for payments made by phone via Automated Response Unit and a processing fee of $4.95 will be charged for payments made by phone via Customer Account Executive.

COMCAST.

| ACCOUNT NUMBER |
|---|
| 09509 318691-02-3 |

Page 3

| Date | Description | Amount |
|---|---|---|
| **Taxes, Surcharges, & Fees** - Continued | | |
| 05/19 -06/18 | Franchise Fee | 0.07 |
| 05/19 -06/18 | Utility Tax | 0.53 |
| | Total Taxes, Surcharges, & Fees | $1.81 |
| | **Total Due** | **$119.45** |

# EXHIBIT 24



*Visit us on the web at*
**www.comcast.com**

| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $236.72 |

**S TALLEY**

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**

Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

---

**Summary of Charges**   **Statement Prepared 06/09/06**   Billed from 06/19/06 to 07/18/06

**You saved at least $9.60 this month with your Comcast Package!**

| | |
|---|---|
| Previous Balance | 119.45 |
| Payments   (includes payments received by **06/09/06**) | 0.00 |
| Cable (Video) Services | 69.70 |
| Comcast High Speed Internet | 45.95 |
| Taxes, Surcharges, & Fees | 1.62 |
| **Total Due** | **$236.72** |

Detail of Charges on back

---

**News from Comcast**

Our office has not received payment for your previous balance as of this billing. If payment has been made, thank you. If you have not made payment, you must remit immediately in order to avoid late charges. If you would like an updated account balance, please call the Customer Service Phone number in the upper right corner of your bill.

---



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$236.72** | $ |

030-06-06-D-C    Account Number    09509 318691-02-3

MANIFEST SNGL 000078313
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509 318691 02 3    0   023672

**comcast®**

Page 2

## Service Charges Detail

| Date | Description | Amount |
|------|-------------|--------|
| **Previous Balance** | | **$119.45** |
| **Cable (Video) Services** | | |
| 05/27 -06/26 | Basic Service Promotion | 10.50 |
| 05/27 -06/26 | Expanded Service Promotion | 34.30 |
| 05/26 | HBO Promotion | 0.00 |
| 06/19 -07/18 | Add'l Outlet | 0.00 |
| 06/19 -07/18 | Digital Plus | 14.95 |
| 06/19 -07/18 | DVR | 9.95 |
| | **Total Cable (Video) Services** | **$69.70** |
| **Comcast High Speed Internet** | | |
| 06/19 -07/18 | Modem Rental | 3.00 |
| 06/19 -07/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| **Taxes, Surcharges, & Fees** | | |
| 05/27 -06/26 | Franchise Fee | 0.05 |
| 05/27 -06/26 | FCC Reg Fee | 0.06 |
| 05/27 -06/26 | Utility Tax | 0.95 |
| 06/19 -07/18 | Franchise Fee | 0.03 |
| 06/19 -07/18 | Utility Tax | 0.53 |
| | **Total Taxes, Surcharges, & Fees** | **$1.62** |
| | **Total Due** | **$236.72** |

## For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

Hearing / Speech Impaired Call 711

Oscar winners now available on Comcast ON DEMAND. Watch Walk the Line, King Kong, Capote, Brokeback Mountain or Memoirs of a Geisha tonight.

Did you miss the season finale of Survivor: Exile Island on CBS? No worries. The finale is available now ON DEMAND free from Comcast. Go to channel 1, select "Network Primetime" then "CBS".

Need help moving? Comcast is ready to lend a hand. Go to comcast.com/move for our special move offers.

OTS X472-2 (5/00)

EXHIBIT 25



| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $217.27 |

*Visit us on the web at*
**www.comcast.com**

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**

Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

---

| Summary of Charges | Statement Prepared 07/14/06 | Billed from 07/19/06 to 08/18/06 |
|---|---|---|

**You saved at least $9.60 this month with your Comcast Package!**

| | |
|---|---|
| Previous Balance | 236.72 |
| Payments   (includes payments received by **07/14/06**) | 136.72 cr |
| Cable (Video) Services | 69.70 |
| Comcast High Speed Internet | 45.95 |
| Taxes, Surcharges, & Fees | 1.62 |
| **Total Due** | **$217.27** |

Detail of Charges on back

---

**News from Comcast**

Our office has not received payment for your previous balance as of this billing. If payment has been made, thank you. If you have not made payment, you must remit immediately in order to avoid late charges. If you would like an updated account balance, please call the Customer Service Phone number in the upper right corner of your bill.



---



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$217.27** | $ |

| 030-07-06-D-C | Account Number | 09509 318691-02-3 |
|---|---|---|

MANIFEST SNGL 000077203
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509  318691  02  3    5  021727

**comcast**

**Service Charges Detail**

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | $236.72 |
| | **Payments** | |
| 06/26 | Payment-Thank You | 136.72 cr |
| | **Total Payments** | **$136.72 cr** |
| | **Cable (Video) Services** | |
| 06/27 -07/26 | Basic Service Promotion | 10.50 |
| 06/27 -07/26 | Expanded Service Promotion | 34.30 |
| 06/26 | HBO Promotion | 0.00 |
| 07/19 -08/18 | Digital Plus | 14.95 |
| 07/19 -08/18 | DVR | 9.95 |
| 07/19 -08/18 | Add'l Outlet | 0.00 |
| | **Total Cable (Video) Services** | **$69.70** |
| | **Comcast High Speed Internet** | |
| 07/19 -08/18 | Modem Rental | 3.00 |
| 07/19 -08/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **Taxes, Surcharges, & Fees** | |
| 06/27 -07/26 | Franchise Fee | 0.05 |
| 06/27 -07/26 | FCC Reg Fee | 0.06 |
| 06/27 -07/26 | Utility Tax | 0.95 |
| 07/19 -08/18 | Franchise Fee | 0.03 |
| 07/19 -08/18 | Utility Tax | 0.53 |
| | **Total Taxes, Surcharges, & Fees** | **$1.62** |
| | **Total Due** | **$217.27** |

**For Your Information**

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

**Hearing / Speech Impaired Call 711**

Comcast will be showing a free preview of STARZ from September 15th to September 18th. You have the right to request that channels carrying STARZ be blocked during the free preview period by calling our Customer Service department at 1-800-COMCAST. Digital service and a digital converter are required to view the preview.

ESPN2-HD is now on Comcast Digital Classic ch. 203 and WFPA/Telefutura is now on Comcast Basic, chs. 251 and 612. For more info, call 1-800-COMCAST or go to www.comcast.com.

Need help moving? Comcast is ready to lend a hand. Go to comcast.com/move for our special move offers.

OTS X472-2 (5/00)

EXHIBIT 26



| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $339.49 |

*Visit us on the web at*
**www.comcast.com**

**S TALLEY**

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**

Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

| Summary of Charges | Statement Prepared 08/11/06 | Billed from 08/19/06 to 09/18/06 |
|---|---|---|

**You saved at least $9.60 this month with your Comcast Package!**

| | |
|---|---|
| Previous Balance | 217.27 |
| Payments    (includes payments received by **08/11/06**) | 0.00 |
| Cable (Video) Services | 69.70 |
| Comcast High Speed Internet | 45.95 |
| One Time Charges | 4.95 |
| Taxes, Surcharges, & Fees | 1.62 |
| **Total Due** | **$339.49** |

**Detail of Charges on back**

**News from Comcast**

Your account is seriously past due. Payment must be made immediately to avoid service disconnection. For your convenience, we now accept regular and automatic monthly credit card payments and direct debit.

---



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*

*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$339.49** | $ |

060-08-06-D-C    **Account Number**   09509 318691-02-3

MANIFEST SNGL 000077039
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3006
SOUTHEASTERN PA
19398-3006

09509 318691 02 3    1   033949

**comcast.**

Page 2

**Service Charges Detail**

| Date | Description | Amount |
|---|---|---|
| | **Previous Balance** | $217.27 |
| | **Cable (Video) Services** | |
| 07/27 -08/26 | Basic Service Promotion | 10.50 |
| 07/27 -08/26 | Expanded Service Promotion | 34.30 |
| 07/26 | HBO Promotion | 0.00 |
| 08/19 -09/18 | Digital Plus | 14.95 |
| 08/19 -09/18 | DVR | 9.95 |
| 08/19 -09/18 | Add'l Outlet | 0.00 |
| | **Total Cable (Video) Services** | **$69.70** |
| | **Comcast High Speed Internet** | |
| 08/19 -09/18 | Modem Rental | 3.00 |
| 08/19 -09/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **One Time Charges** | |
| 08/18 | Late Fee | 4.95 |
| | **Total One Time Charges** | **$4.95** |
| | **Taxes, Surcharges, & Fees** | |
| 07/27 -08/26 | Franchise Fee | 0.05 |
| 07/27 -08/26 | FCC Reg Fee | 0.06 |
| 07/27 -08/26 | Utility Tax | 0.95 |
| 08/19 -09/18 | Franchise Fee | 0.03 |
| 08/19 -09/18 | Utility Tax | 0.53 |
| | **Total Taxes, Surcharges, & Fees** | **$1.62** |
| | **Total Due** | **$339.49** |

---

**For Your Information**

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

Hearing / Speech Impaired Call 711

Comcast will offer a FREE preview period of Showtime from October 6th to October 9th. To request that channels carrying Showtime be blocked during the FREE preview period, please call Customer Service at 1-800-COMCAST. A digital converter is required to view the preview.

Order WWE 24/7 for $7.99 a month beginning August 15th. WWE 24/7 offers past and present heroes, villains and deeds available ON DEMAND. A digital converter is required.

Need help moving? Comcast is ready to lend a hand. Go to comcast.com/move for our special move offers.

OTS X472-2 (5/00)

EXHIBIT 27



| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $291.85 |

*Visit us on the web at*
**www.comcast.com**

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**

Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

**Summary of Charges**          **Statement Prepared 09/15/06**          **Billed from 09/19/06 to 10/18/06**

| | |
|---|---|
| Previous Balance | 339.49 |
| Payments    (includes payments received by **09/15/06**) | 0.00 |
| Cable (Video) Services | 138.64 |
| ON DEMAND / Pay Per View | 3.99 |
| Comcast High Speed Internet | 45.95 |
| One Time Charges | 239.40 cr |
| Taxes, Surcharges, & Fees | 3.18 |

**Total Due**          **$291.85**

**Detail of Charges on back**

**News from Comcast**

Our office has not received payment for your previous balance as of this billing. If payment has been made, thank you. If you have not made payment, you must remit immediately in order to avoid late charges. If you would like an updated account balance, please call the Customer Service Phone number in the upper right corner of your bill.



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$291.85** | $ |

030-09-06-D-C          **Account Number**   09509 318691-02-3

MANIFEST SNGL 000076998
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509  318691  02 3      7   029185

# comcast.

Page 2

## Service Charges Detail

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | **$339.49** |
| | **Cable (Video) Services** | |
| 08/27 -09/18 | Basic | 7.38 |
| 08/27 -09/18 | Digital Silver | 52.15 |
| 08/27 -09/18 | Digital Plus | 11.09 cr |
| 09/19 -10/18 | Basic | 9.95 |
| 09/19 -10/18 | Digital Silver | 70.30 |
| | Package Includes: | |
| | Expanded HBO | |
| 09/19 -10/18 | DVR | 9.95 |
| 09/19 -10/18 | Add'l Outlet | 0.00 |
| | **Total Cable (Video) Services** | **$138.64** |
| | **ON DEMAND / Pay Per View** | |
| 09/09  06:39 P | 16 BLOCKS | 3.99 |
| | **Total ON DEMAND / Pay Per View** | **$3.99** |
| | **Comcast High Speed Internet** | |
| 09/19 -10/18 | Modem Rental | 3.00 |
| 09/19 -10/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **One Time Charges** | |
| 08/18 | Service Interrupt | 1.99 |
| 08/24 | Paymnt Correction | 217.27 cr |
| 08/24 | Service Adj | 26.11 cr |
| 08/25 | Svc Restore | 1.99 |
| | **Total One Time Charges** | **$239.40 cr** |
| | **Taxes, Surcharges, & Fees** | |
| 08/18 | Franchise Fee | 0.04 |
| 08/24 | Franchise Fee | 0.22 cr |
| 08/25 | Franchise Fee | 0.04 |
| 08/27 -09/18 | Franchise Fee | 0.06 |
| 08/27 -09/18 | FCC Reg Fee | 0.06 |

## For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

Hearing / Speech Impaired Call 711

Effective 8/15/06, Universal HD is now available on Comcast Digital Classic channel 208! Effective 11/15/06, INHD2 will no longer be carried. For more info, call 1-800-COMCAST or go to www.comcast.com

Comcast presents the "Paws for the Cause" Doggie Walk & Horse Trot at Rose Tree Park in Media, PA- on Sunday 10/1/06. Animals Planet's Dr. Kevin Fitzgerald will make a special appearance. For directions call 215-564-3700 or go to  www.lindacreed.org.

Shalom TV is now available ON DEMAND on Comcast Digital Cable! Enjoy hours of entertaining & enriching Jewish programming for only $7.99 per month! A digital converter is required. Call 1.800.COMCAST.

OTS X472-2 (5/00)



| | ACCOUNT NUMBER |
|---|---|
| | 09509 318691-02-3 |

Page 3

| Date | Description | Amount |
|---|---|---|
| **Taxes, Surcharges, & Fees** - Continued | | |
| 08/27 -09/18 | Utility Tax | 1.03 |
| 09/19 -10/18 | Franchise Fee | 0.11 |
| 09/19 -10/18 | FCC Reg Fee | 0.06 |
| 09/19 | Utility Tax | 0.08 |
| 09/19 -10/18 | Utility Tax | 1.92 |
| | **Total Taxes, Surcharges, & Fees** | **$3.18** |
| | **Total Due** | **$291.85** |

EXHIBIT 28



*Visit us on the web at*
**www.comcast.com**

| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | 11/07/06 | **$130.09** |

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**

Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

---

**Summary of Charges**          **Statement Prepared 10/13/06**          **Billed from 10/19/06 to 11/18/06**

| | |
|---|---|
| Previous Balance | 291.85 |
| Payments    (includes payments received by **10/13/06**) | 300.00 cr |
| Cable (Video) Services | 90.20 |
| Comcast High Speed Internet | 45.95 |
| Taxes, Surcharges, & Fees | 2.09 |

**Total Due**          **$130.09**

**Detail of Charges on back**

---

**News from Comcast**

Thank you for your prompt payment. For your convenience, we now provide you with more quick and easy payment options. Please contact your account executive or visit www.comcast.com to learn more about Comcast Pay Direct.

---



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **11/07/06** | **$130.09** | $ |

000-10-06-D-C          **Account Number**    09509 318691-02-3

MANIFEST SNGL 000076838
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509 318691 02 3    7   013009

**comcast.**

Page 2

## Service Charges Detail

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | **$291.85** |
| | **Payments** | |
| 10/02 | Payment-Thank You | 300.00 cr |
| | **Total Payments** | **$300.00 cr** |
| | **Cable (Video) Services** | |
| 10/19 -11/18 | Basic | 9.95 |
| 10/19 -11/18 | Digital Silver | 70.30 |
| | Package Includes: | |
| | Expanded HBO | |
| 10/19 -11/18 | DVR | 9.95 |
| 10/19 -11/18 | Add'l Outlet | 0.00 |
| | **Total Cable (Video) Services** | **$90.20** |
| | **Comcast High Speed Internet** | |
| 10/19 -11/18 | Modem Rental | 3.00 |
| 10/19 -11/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **Taxes, Surcharges, & Fees** | |
| 10/19 -11/18 | Franchise Fee | 0.11 |
| 10/19 -11/18 | FCC Reg Fee | 0.06 |
| 10/19 -11/18 | Utility Tax | 1.92 |
| | **Total Taxes, Surcharges, & Fees** | **$2.09** |
| | **Total Due** | **$130.09** |

### For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

**Hearing / Speech Impaired Call 711**

Get unlimited local and long-distance calling with Comcast Digital Voice. Call anyone, anytime, anywhere in the country, including Puerto Rico and now Canada-all for one low price! Call 1-800-COMCAST for more details.

Need help moving? Comcast is ready to lend a hand. Go to comcast.com/move for our special move offers.

OTS X472-2 (5/00)

EXHIBIT 29



| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $268.33 |

*Visit us on the web at*
**www.comcast.com**

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**

Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

---

**Summary of Charges**        **Statement Prepared 11/10/06**        **Billed from 11/19/06 to 12/18/06**

| | |
|---|---|
| Previous Balance | 130.09 |
| Payments   (includes payments received by **11/10/06**) | 0.00 |
| Cable (Video) Services | 90.20 |
| Comcast High Speed Internet | 45.95 |
| Taxes, Surcharges, & Fees | 2.09 |
| **Total Due** | **$268.33** |

**Detail of Charges on back**

---

**News from Comcast**

Our office has not received payment for your previous balance as of this billing. If payment has been made, thank you. If you have not made payment, you must remit immediately in order to avoid late charges. If you would like an updated account balance, please call the Customer Service Phone number in the upper right corner of your bill.

---



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash. Make checks payable to:*
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$268.33** | **$** |

030-11-06-D-C        Account Number    09509 318691-02-3

MANIFEST SNGL 000076810
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509 318691 02 3    5  026833

**comcast**

**Service Charges Detail**

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | **$130.09** |
| | **Cable (Video) Services** | |
| 11/19 -12/18 | Basic | 9.95 |
| 11/19 -12/18 | Digital Silver | 70.30 |
| | Package Includes: | |
| | Expanded HBO | |
| 11/19 -12/18 | DVR | 9.95 |
| 11/19 -12/18 | Add'l Outlet | 0.00 |
| | **Total Cable (Video) Services** | **$90.20** |
| | **Comcast High Speed Internet** | |
| 11/19 -12/18 | Modem Rental | 3.00 |
| 11/19 -12/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| | **Taxes, Surcharges, & Fees** | |
| 11/19 -12/18 | Franchise Fee | 0.11 |
| 11/19 -12/18 | FCC Reg Fee | 0.06 |
| 11/19 -12/18 | Utility Tax | 1.92 |
| | **Total Taxes, Surcharges, & Fees** | **$2.09** |
| | **Total Due** | **$268.33** |

**For Your Information**

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

**Hearing / Speech Impaired Call 711**

Effective 12/23/06, a processing fee of $4.95 will be charged for payments made by phone via Customer Account Executive.

Get unlimited local and long -distance calling with Comcast Digital Voice. Call anyone, anytime, anywhere in the country, including Puerto Rico and now Canada-all for one low price! Call 1-800-COMCAST for more details.

Need help moving? Comcast is ready to lend a hand. Go to comcast.com/move for our special move offers.

EXHIBIT 30



| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | PAST DUE | $411.52 |

*Visit us on the web at*
**www.comcast.com**

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**How to reach us...**
Penn Mart Shopping Center
New Castle, DE 19720
1-800-316-1619
Telephone Customer Service
24 hours a day, seven days a week

**Summary of Charges**        Statement Prepared 12/15/06        Billed from 12/19/06 to 01/18/07

| | |
|---|---|
| Previous Balance | 268.33 |
| Payments    (includes payments received by **12/15/06**) | 0.00 |
| Cable (Video) Services | 90.20 |
| Comcast High Speed Internet | 45.95 |
| One Time Charges | 4.95 |
| Taxes, Surcharges, & Fees | 2.09 |

**Total Due**        **$411.52**

Detail of Charges on back



**News from Comcast**

Your account is seriously past due. Payment must be made immediately to avoid
service disconnection. For your convenience, we now accept regular and automatic
monthly credit card payments and direct debit.



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

*Please detach and enclose this coupon with your payment.*
*Do not send cash.* Make checks payable to:
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$411.52** | **$** |

060-12-06-D-C        Account Number    09509 318691-02-3

MANIFEST SNGL 000076201
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3006
SOUTHEASTERN PA
19398-3006

09509 318691 02 3      0   041152

**comcast.**

Page 2

## Service Charges Detail

| Date | Description | Amount |
|------|-------------|--------|
| | **Previous Balance** | **$268.33** |
| **Cable (Video) Services** | | |
| 12/19 -01/18 | Basic | 9.95 |
| 12/19 -01/18 | Digital Silver | 70.30 |
| | Package Includes: | |
| | Expanded HBO | |
| 12/19 -01/18 | DVR | 9.95 |
| 12/19 -01/18 | Add'l Outlet | 0.00 |
| | **Total Cable (Video) Services** | **$90.20** |
| **Comcast High Speed Internet** | | |
| 12/19 -01/18 | Modem Rental | 3.00 |
| 12/19 -01/18 | Hi-Speed Internet | 42.95 |
| | **Total Comcast High Speed Internet** | **$45.95** |
| **One Time Charges** | | |
| 12/18 | Late Fee | 4.95 |
| | **Total One Time Charges** | **$4.95** |
| **Taxes, Surcharges, & Fees** | | |
| 12/19 -01/18 | Franchise Fee | 0.11 |
| 12/19 -01/18 | FCC Reg Fee | 0.06 |
| 12/19 -01/18 | Utility Tax | 1.92 |
| | **Total Taxes, Surcharges, & Fees** | **$2.09** |
| | **Total Due** | **$411.52** |

---

## For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

**Hearing / Speech Impaired Call 711**

Blockbuster ON DEMAND New Releases in December.
Mission Impossible III, starts 12/14.
Superman Returns, starts 12/28.
The Da Vinci Code, starts 12/29.

Phone Home! Enjoy Comcast Digital Voice service for the Holidays. Get phone service for $33 a month for 6 months. Call 1-800-COMCAST for details.

Need help moving? Comcast is ready to lend a hand. Go to comcast.com/move for our special move offers.

OTS X472-2 (5/00)

EXHIBIT 31



| ACCOUNT NUMBER | DATE DUE | TOTAL AMOUNT DUE |
|---|---|---|
| 09509 318691-02-3 | ON RECPT | $685.65 |

Visit us on the web at
**www.comcast.com**

S TALLEY

For service at:
809 ARTHUR SPRINGS
NEW CASTLE DE 19720-8773

**Summary of Charges**          Statement Prepared **01/04/07**                Billed from 01/18/07

| | | |
|---|---|---|
| Previous Balance | | 411.52 |
| Payments    (includes payments received by **01/04/07**) | | 0.00 |
| Cable (Video) Services | | 81.48 cr |
| Comcast High Speed Internet | | 41.50 cr |
| One Time Charges | | 398.99 |
| Taxes, Surcharges, & Fees | | 1.88 cr |

**Total Due**                              **$685.65**

Detail of Charges on back

**News from Comcast**

We regret losing you as one of our cable subscribers. Our records indicate that the final balance shown above is now due. Your prompt payment is appreciated. Any outstanding equipment must be returned to our office within 7 days. Please call us at any time should you wish to reconnect your service.



COMCAST CABLE
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

Please detach and enclose this coupon with your payment.
Do not send cash. Make checks payable to:
*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **ON RECPT** | **$685.65** | $ |

075-01-07-D-D       Account Number    09509 318691-02-3

MANIFEST SNGL 000041435
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

COMCAST CABLE
P O BOX 3005
SOUTHEASTERN PA
19398-3005

09509 318691 02 3    4  068565

**comcast®**

Page 2

## Service Charges Detail

| Date | Description | Amount |
|---|---|---|
| **Previous Balance** | | **$411.52** |
| **Cable (Video) Services** | | |
| 12/21 -01/18 | Partial Month | 8.99 cr |
| 12/21 -01/18 | Basic | 8.99 cr |
| 12/21 -01/18 | Digital Silver | 63.50 cr |
| | **Total Cable (Video) Services** | **$81.48 cr** |
| **Comcast High Speed Internet** | | |
| 12/21 -01/18 | Partial Month Internet | 38.79 cr |
| 12/21 -01/18 | Modem Rental | 2.71 cr |
| | **Total Comcast High Speed Internet** | **$41.50 cr** |
| **One Time Charges** | | |
| 12/22 | Non Pay Interrupt | 1.99 |
| 01/04 | Unreturned Equipment | 397.00 |
| | **Total One Time Charges** | **$398.99** |
| **Taxes, Surcharges, & Fees** | | |
| 12/21 -01/18 | Franchise Fee | 0.08 cr |
| 12/21 -01/18 | FCC Reg Fee | 0.06 cr |
| 12/21 -01/18 | Utility Tax | 1.74 cr |
| | **Total Taxes, Surcharges, & Fees** | **$1.88 cr** |
| | **Total Due** | **$685.65** |

## For Your Information

This message is to remind you that as a resident of New Castle County, your franchise authority is the Delaware Public Service Commission.

**Franchise Authority:**
DE0011 Delaware Public Service Commission
861 Silver Lake Boulevard
Cannon Building, Suite 100
Dover, DE 19904
302-739-4247

OTS X472-2 (5/00)

EXHIBIT 32



# COMCAST

**WORK ORDER**

DISCONCT
DISCONNECT ALL

| INSTALLER JOB | |
| SCHEDULE DATE | 12/27/06 |
| ADDRESS | 809 ARTHUR SPRINGS |
| | NEW CASTLE    DE 19720 |
| HSE COMMENT | MDU: |
| NAME | S TALLEY |
| PHONE | 3023221223    /BUS 32212 3302 |
| SALESPERSON | 736    CAMPAIGN    NON PAY |
| ORDER DATE | 12/21/06    OPR    BY AMB |
| | NEXT AVAILABLE |
| SPECIAL DISTRCTS AND COMMENTS | |

WIP COMMENTS:

EXISTING OUTLETS  8
MAF BVM  ROUTE  2477

CNTRL # B42    TAG B417048
H/INF:

| | SERVICES | CHARGES |
|---|---|---|
| ACCOUNT NO. 518691-2 | | |
| INSTALLATION CHARGE | CURRENT BALANCE  145.18 | |
| | 30 DAY MONEY  138.24 | |
| MONTHLY SERVICE CHARGE (EXCLUDES TAXES AND FEES) | 60 DAY MONEY  130.09 | BA 1 BASIC  9.95 |
| | 90 DAY MONEY  0.00 | BB 1 EXPANDED SVC  42.25 |
| DEPOSIT | 120 DAY MONEY  0.00 | E7 1 DVR  11.95 |
| | | HB 1 HBO  18.95 |
| PAID IN ADVANCE | TOTAL CURRENT BALANCE  413.51 | ND 1 DIGITAL PLUS  14.95 |
| PRORATE | | A0 3 ADDL OUTLET  0.00 |

A 20.00 COLLECTION FEE IS DUE FOR PAST DUE BALANCES COLLECTED AT DOOR.

## WORK COMPLETED

DATE INSTALLED _____
TIME IN _____
INSTALLER

TIME OUT

R 858338

MONEY RECEIVED

PAYMENT _____

CASH ☐ MO ☐ CHECK # _____
VISA/MASTERCARD # _____
DEPOSIT _____

☐ TROUBLE CALL REPORTED
☐ UNDER GROUND NEEDS BURIED
☐ NOTE CHANGE IN TASK
☐ CK RF LEAKAGE
☐ WORK NOT COMPLETED
☐ DROP GROUNDED

OUTLET AUDIT
ACTIVE _____
INACTIVE _____

| CONVERTERS | LOCATION |
|---|---|
| GI1517TDG627 | EQ:26 |
| | EQ: |
| | EQ: |
| 00910528312313 | EQ: * |
| | EQ: |
| | EQ: |

### LAST VISIT

| | | | | |
|---|---|---|---|---|
| 09/09/06 | TBL CALL | 118 | FIX: 41 | 42 |
| 09/09/06 | EVENT | 0 | FIX: | |
| 09/03/06 | | 0 | FIX: | |
| 09/03/06 | TBL CALL | 0 | FIX: | |

INSTALL DATE:08/18/04    NEW TAG _____

### LEVELS

| | 2 | 36 | 78 | 112 | 120 |
|---|---|---|---|---|---|
| TAP | | | | | |
| B | | | | | |
| V | | | | | |

CUSTOMER SERVICE  656-3370 392

By signing below, I represent that I am at least 18 years old; am the owner of, or tenant in, the premises at the above address and that the installation, repair or other work provided has been satisfactorily completed. If this Work Order relates to the initial installation of services, I acknowledge receipt of Comcast's Welcome Kit(s) which contain the Comcast subscriber agreement(s), the Comcast subscriber privacy notice(s) and other important information about the service(s). I agree to be bound by the Comcast subscriber agreement(s) which constitute the agreement(s) between Comcast and me for the service(s). If other non-installation work was provided, I agree to continue to be bound by the current Comcast subscriber agreement(s). I authorize Comcast to obtain a credit report from a consumer credit agency in connection with the provision of the service(s) am receiving. **IF I SUBSCRIBE TO COMCAST DIGITAL VOICE, I ACKNOWLEDGE MY RECEIPT AND UNDERSTANDING OF THE E911 NOTICE ON THE BACK.**

CUSTOMER SIGNATURE _____  DATE 2-30-06
TECH SIGNATURE _____  TECH # 054
The signature below verifies that the Technician arrived within the scheduled time frame.
CUSTOMER SIGNATURE _____  Time In _____

Exhibit 33

```
REPORT DATE 02/08/07                                                                              PAGE      35
REPORT TIME 01:54 pm                              WRITTEN OFF                                     DP60555/55A
ROUTE TO                                                                                          CORP#  9509
SORT BY: NAME/INIT                             BAD DEBT WRITE OFFS
```

| CUSTOMER NAME | ADDRESS | ACCOUNT #: STATUS : DISC DATE: | RES. PHONE OTHER PHONE DISC RSN | WRITE OFF: SOC SECUR # | CURRENT: | 30 DAYS: | 60 DAYS: | 90 DAYS: | 120 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | <---- CONVERTERS ----> | | | | |
| MONIKA  M SUTHERLAND | | 150438- 3: DISC 12/18/06: | 384-8310 NON PAY | 234.76: | 68.77: | 0.00: | 161.41: | 4.58: | 0.00 |
| S TALLEY | 809 ARTHUR SPRINGS NEW CASTLE      DE  19720 | 318691- 2: DISC 12/21/06: | 322-1223 251-6140/347 NON PAY | 685.65: 00910528312313 M4130DA00365 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 | 145.18: | 0.00: | 535.24: | 5.23: | 0.00 |
| LETITIA  L TAYLOR | | 160633-16: DISC 12/18/06: | 286-7972 284-7609/502 MVWINCC | 461.25: | 99.00: | 16.89: | 235.34: | 110.02: | 0.00 |
| MASHANNA  M TAYLOR | | 141066- 8: DISC 12/20/06: | 369-0846 NON PAY | 348.05: | 116.42: | 0.00: | 231.63: | 0.00: | 0.00 |
| KENT  M TAYLOR | | 214919- 4: DISC 12/18/06: | 685-0729 NON PAY | 515.27: | 92.53: | 0.00: | 304.18: | 118.56: | 0.00 |
| SHANI  S TAYLOR | | 116715- 8: DISC 12/27/06: | 764-4862 NON PAY | 231.51: | 0.00: | 60.04: | 54.78: | 116.69: | 0.00 |
| PRAVEEN  P THIAGARAJAN | | 293026- 3: DISC 12/15/06: | 545-0735 NON PAY | 144.22: | 35.00: | 12.94: | 85.90: | 10.38: | 0.00 |
| JAUNITA THOMAS | | 321305- 1: DISC 12/22/06: | 750-8261 MOVE REJ | 285.14: | 0.00: | 147.76: | 137.38: | 0.00: | 0.00 |
| CLINTON  C THOMAS | | 134254- 4: DISC 12/29/06: | 898-6248 717-3302/774 COST | 134.99: | 0.00: | 107.02: | 27.97: | 0.00: | 0.00 |
| LISA  L THOMAS | | 105755- 3: DISC | 656-9222 | 2916.34: | 332.97: | 0.00: | 1843.57: | 525.63: | 214.17 |

EXHIBIT 34

| CORPID/ACCOUNT # | 0950931869102 |
|---|---|
| PROCESS DATE | 20070212 |
| BATCH # | 0718 |
| SEQ # | 000417 |
| CHECK # | 0 |
| ROUTING # | |
| AMOUNT | 0000041152 |
| CORRESPONDENCE | N |
| DISHONORED | N |
| STATUS | 0 |
| ARC | N |
| POCKET CUT | 00000000 |
| SOURCE | 0 |



**COMCAST CABLE**
4008 N DUPONT HWY
NEW CASTLE DE 19720-6320

**ADDRESS SERVICE REQUESTED**

AC 01 020091 20081B100 I**C053
S TALLEY
809 ARTHUR SPRINGS
NEW CASTLE DE  19720-8773

09509 318691 02 3      0  041152

Please detach and enclose this coupon with your payment.
Do not send cash. Make checks payable to:

*COMCAST CABLE*

| Date Due | Total Amount Due | AMOUNT ENCLOSED |
|---|---|---|
| **PAST DUE** | **$411.52** | **$** |

| 060-12-06-D-C | Account Number | 09509 318691-02-3 |
|---|---|---|

COMCAST CABLE
P O BOX 3006
SOUTHEASTERN PA
19398-3006

| CORPID/ACCOUNT # | ████1884 |
| --- | --- |
| PROCESS DATE | 20070212 |
| BATCH # | 0718 |
| SEQ # | 000418 |
| CHECK # | 120 |
| ROUTING # | ████████ |
| AMOUNT | 0000041152 |
| CORRESPONDENCE | N |
| DISHONORED | N |
| STATUS | 0 |
| ARC | N |
| POCKET CUT | 03000188 |
| SOURCE | 0 |

SININA J TALLEY    10-06
809 ARTHUR SPRINGS LN
NEW CASTLE, DE 19720

120

55-136/312
190

Date Feb. 8, 2007

Pay to the Order of _Comcast_    $ 411, 52

_four hundred eleven 52/100_ Dollars

**Commerce Bank**    FREE Coin Counting

For #09509 318691-02-3

1884 0120

EXHIBIT 35

REC9509FEB15

| Cust Last N | Cust First | House Stat | Account N | Batch Post | Adjustmen | Current Ba | Current W | Corp | Adjustment Types 1 |
|---|---|---|---|---|---|---|---|---|---|
| MCGONIG | PATRICIA | ACTV | 269318-4 | 2/9/07 | $154.65 | $0.00 | $0.00 | 9509 | Customer Payment |
| AYALA | DIADIRA | DISC | 113002-10 | 2/11/07 | $37.24 | $0.00 | $0.00 | 9509 | Customer Payment |
| JACKSON | ANTOINE | ACTV | 113235-9 | 2/11/07 | $126.51 | $0.00 | $0.00 | 9509 | Customer Payment |
| BURNS | JEFF | ACTV | 113674-12 | 2/11/07 | $139.80 | $0.00 | $0.00 | 9509 | Customer Payment |
| DEWITT | MARSHA | DISC | 115636-12 | 2/11/07 | $300.00 | $0.00 | $22.27 | 9509 | Equipment |
| DAVIS | LAMARR | DISC | 115835-4 | 2/11/07 | $140.00 | $0.00 | $178.95 | 9509 | Equipment |
| BAKER | SCOTT | DISC | 119699-12 | 2/11/07 | $300.00 | $0.00 | $208.37 | 9509 | Company Credit |
| LOCKETT | HELEN | ACTV | 123803-13 | 2/11/07 | $425.39 | $0.00 | $0.00 | 9509 | Customer Payment |
| GRAY | DONNA | DISC | 125844-9 | 2/11/07 | $250.00 | $0.00 | ######## | 9509 | Customer Payment |
| RITTER | MARJORIE | ACTV | 128961-2 | 2/11/07 | $649.00 | $0.00 | $0.00 | 9509 | Equipment |
| BROOKS | FREDDIE | DISC | 137121-12 | 2/11/07 | $210.00 | $0.00 | $246.73 | 9509 | Equipment |
| TAYLOR | MASHANN | ACTV | 141066-8 | 2/11/07 | $220.00 | $0.00 | $0.00 | 9509 | Customer Payment |
| WILKERS( | CARL | DISC | 142287-12 | 2/11/07 | $140.00 | $0.00 | $221.76 | 9509 | Company Credit |
| MATTHEW | TERRY | ACTV | 143896-12 | 2/11/07 | $105.00 | $0.00 | $109.96 | 9509 | Equipment |
| VOLLMER | STEVEN | DISC | 150793-12 | 2/11/07 | $158.69 | $0.00 | $193.68 | 9509 | Customer Payment |
| HANNUM | MEGHAN | DISC | 153869-16 | 2/11/07 | $5.49 | $0.00 | $0.00 | 9509 | Customer Payment |
| BRADY | RAVEN | ACTV | 155355-6 | 2/11/07 | $416.76 | $0.00 | $140.00 | 9509 | Customer Payment |
| BEAUCHE | JOHN | ACTV | 158634-2 | 2/11/07 | $109.25 | $0.00 | $0.00 | 9509 | Customer Payment |
| SVINTI | COSTAN | ACTV | 166210-12 | 2/11/07 | $0.03 | $0.00 | $0.00 | 9509 | Company Credit |
| EWALD | EDWARD | DISC | 167424-3 | 2/11/07 | $50.00 | $0.00 | $60.05 | 9509 | Company Credit |
| NEWMAN | MARK | DISC | 171544-9 | 2/11/07 | $35.00 | $0.00 | $190.15 | 9509 | Equipment |
| NAM | WAHN | DISC | 179215-7 | 2/11/07 | $0.04 | $0.00 | $0.00 | 9509 | Company Credit |
| KARANJA | GEORGE | DISC | 179908-11 | 2/11/07 | $99.00 | $0.00 | $213.47 | 9509 | Equipment |
| WORD | HUBERT | ACTV | 181284-2 | 2/11/07 | $250.00 | $0.00 | $312.38 | 9509 | Company Credit |
| DEEL | EVELYN | ACTV | 186432-16 | 2/11/07 | $97.22 | $0.00 | $42.78 | 9509 | Customer Payment |
| MELVIN JF | LAWRENC | DISC | 188384-3 | 2/11/07 | $140.00 | $0.00 | $134.46 | 9509 | Equipment |
| MATTEO | DEBRA | DISC | 191939-2 | 2/11/07 | $130.67 | $0.00 | $0.00 | 9509 | Company Credit |
| LAWS | VANESSA | ACTV | 193477-9 | 2/11/07 | $156.39 | $0.00 | $140.00 | 9509 | Customer Payment |
| GUINO-O | ESPEREN | ACTV | 202610-11 | 2/11/07 | $56.41 | $0.00 | $112.84 | 9509 | Customer Payment |
| BEKOV | CHINGIZ | DISC | 208344-10 | 2/11/07 | $136.21 | $0.00 | $0.00 | 9509 | Customer Payment |
| MERKEL | CAROLYN | ACTV | 219987-1 | 2/11/07 | $233.00 | $0.00 | $0.00 | 9509 | Customer Payment |
| GOLDSON | TAMIKA | ACTV | 222803-7 | 2/11/07 | $205.00 | $0.00 | $208.58 | 9509 | Equipment |
| EVANS | HAMILTON | ACTV | 228447-1 | 2/11/07 | $218.98 | $0.00 | $205.00 | 9509 | Customer Payment |
| HAYES | JOHN | ACTV | 232844-11 | 2/11/07 | $50.00 | $0.00 | $81.45 | 9509 | Customer Payment |
| STARLING | A | DISC | 233647-11 | 2/11/07 | $280.00 | $0.00 | $0.00 | 9509 | Equipment |
| KNIGHT | RICHARD | ACTV | 236673-12 | 2/11/07 | $257.00 | $0.00 | $305.81 | 9509 | Equipment |
| ROBINSOI | DARAYL | DISC | 251635-7 | 2/11/07 | $250.00 | $0.00 | $70.93 | 9509 | Company Credit |
| WEIMER | KONARA | ACTV | 253639-4 | 2/11/07 | $112.69 | $0.00 | $302.65 | 9509 | Customer Payment |
| WALLACE | JAMES | ACTV | 260852-7 | 2/11/07 | $177.53 | $0.00 | $0.00 | 9509 | Company Credit |
| COLLINS | JENNIFER | DISC | 263615-12 | 2/11/07 | $67.16 | $0.00 | $79.00 | 9509 | Customer Payment |
| BIBI | AMINA | ACTV | 265659-8 | 2/11/07 | $110.80 | $0.00 | $0.00 | 9509 | Equip/RST |
| HAYMAN | DAWN | ACTV | 284986-5 | 2/11/07 | $503.00 | $0.00 | $20.30 | 9509 | Customer Payment |
| WALKER | THERESA | ACTV | 290671-2 | 2/11/07 | $305.64 | $0.00 | $0.00 | 9509 | Customer Payment |
| DAVIS | SEKOU | ACTV | 303706-2 | 2/11/07 | $140.00 | $0.00 | $133.56 | 9509 | Equipment |
| SELBY | DORTHY | ACTV | 319758-2 | 2/11/07 | $406.34 | $0.00 | $379.00 | 9509 | Customer Payment |
| OLIVER | DENISE | ACTV | 121854-17 | 2/11/07 | $194.41 | $0.00 | $315.00 | 9509 | Customer Payment |
| MOORE-H | VANESSA | ACTV | 180494-6 | 2/11/07 | $246.67 | $0.00 | $0.00 | 9509 | Customer Payment |
| AGOZINO | ONWUDIK | ACTV | 230068-3 | 2/11/07 | $5.43 | $0.00 | $0.00 | 9509 | Customer Payment |
| GRAHAM | TREVOR | ACTV | 267342-3 | 2/11/07 | $78.27 | $0.00 | $0.00 | 9509 | Customer Payment |
| JONES JR | JAMES | DISC | 116111-7 | 2/11/07 | $183.43 | $0.00 | $0.00 | 9509 | Customer Payment |
| DAVIS | TABITHA | ACTV | 116683-10 | 2/11/07 | $105.51 | $0.00 | $140.00 | 9509 | Customer Payment |
| STINSON | PATRICIA | ACTV | 117159-12 | 2/11/07 | $266.07 | $0.00 | $140.00 | 9509 | Customer Payment |
| CHOICE | CAROLINA | ACTV | 120912-13 | 2/11/07 | $176.89 | $0.00 | $0.00 | 9509 | Customer Payment |
| RAMOS | JULIO | ACTV | 138078-5 | 2/11/07 | $217.51 | $0.00 | $0.00 | 9509 | Customer Payment |
| USHERY | MARIA | ACTV | 141645-8 | 2/11/07 | $121.86 | $0.00 | $0.00 | 9509 | Customer Payment |
| JERVEY JI | JAMES | ACTV | 149645-13 | 2/11/07 | $137.77 | $0.00 | $0.00 | 9509 | Customer Payment |

REC9509FEB15

| THOMAS | DEANITA | ACTV | 151531-8 | 2/11/07 | $191.27 | $0.00 | $0.00 | 9509 | Customer Payment |
|--------|---------|------|----------|---------|---------|-------|-------|------|------------------|
| SHARMA | SURENDR | DISC | 173340-1 | 2/11/07 | $7.75 | $0.00 | $0.00 | 9509 | Customer Payment |
| JAMES | SHANTE | DISC | 191373-11 | 2/11/07 | $226.52 | $0.00 | $0.00 | 9509 | Customer Payment |
| MILLER | CHERISE | DISC | 210305-4 | 2/11/07 | $200.00 | $0.00 | $214.27 | 9509 | Customer Payment |
| ELLISON | KEISHA | ACTV | 262696-2 | 2/11/07 | $139.54 | $0.00 | $0.00 | 9509 | Customer Payment |
| DAWSON | APRIL | ACTV | 283145-2 | 2/11/07 | $289.64 | $0.00 | $0.00 | 9509 | Customer Payment |
| ABEL | _____ | DISC | 145897-5 | 2/12/07 | $61.85 | $0.00 | $0.00 | 9509 | Company Credit |
| EMERSON | MATHEW | DISC | 261307-2 | 2/12/07 | $138.09 | $0.00 | $485.99 | 9509 | Equipment |
| LOCKHAR | SHAWN | DISC | 101698-7 | 2/14/07 | $420.00 | $0.00 | $0.00 | 9509 | Equipment |
| PENN | LATINA | ACTV | 103341-12 | 2/14/07 | $49.66 | $0.00 | $0.00 | 9509 | Customer Payment |
| HOPKINS | ERIC | ACTV | 110306-2 | 2/14/07 | $59.03 | $0.00 | $0.00 | 9509 | Equipment |
| ALVARAD | ARGINTAN | DISC | 119539-15 | 2/14/07 | $659.00 | $0.00 | $582.13 | 9509 | Equipment |
| STEWART | MICHAEL | ACTV | 127803-8 | 2/14/07 | $140.00 | $0.00 | $462.07 | 9509 | Equipment |
| INDURTHI | DINESH | ACTV | 128597-21 | 2/14/07 | $140.00 | $0.00 | $0.00 | 9509 | Equipment |
| PARKER | DIANE | ACTV | 139861-8 | 2/14/07 | $35.00 | $0.00 | $206.51 | 9509 | Equipment |
| PARLAY | VIRGILIO | DISC | 140133-16 | 2/14/07 | $301.80 | $0.00 | $306.00 | 9509 | Customer Payment |
| STRAYHO | TONY | DISC | 148675-10 | 2/14/07 | $155.03 | $0.00 | $0.00 | 9509 | Customer Payment |
| LASPADA | JACQUIE | ACTV | 150006-6 | 2/14/07 | $50.50 | $0.00 | $0.00 | 9509 | Customer Payment |
| WINN | HILLARD | ACTV | 153113-5 | 2/14/07 | $359.00 | $0.00 | $318.51 | 9509 | Equipment |
| BRADY | RAVEN | ACTV | 155355-6 | 2/14/07 | $140.00 | $0.00 | $0.00 | 9509 | Equipment |
| ORTIZ | MARIA | DISC | 162087-5 | 2/14/07 | $280.00 | $0.00 | $0.00 | 9509 | Equipment |
| BANKS | MELVIN | DISC | 166658-2 | 2/14/07 | $159.75 | $0.00 | $0.00 | 9509 | Customer Payment |
| WILLIAMS | KENISHA | ACTV | 167573-5 | 2/14/07 | $170.88 | $0.00 | $0.00 | 9509 | Customer Payment |
| PETROUL | JULIANNE | DISC | 169094-7 | 2/14/07 | $502.00 | $0.00 | $558.04 | 9509 | Equipment |
| POORE JF | DALE | ACTV | 169597-5 | 2/14/07 | $217.16 | $0.00 | $0.00 | 9509 | Company Credit |
| HAWKINS | HERBERT | DISC | 169872-11 | 2/14/07 | $239.00 | $0.00 | $199.01 | 9509 | Equipment |
| GONZALE | ALFREDO | ACTV | 170530-5 | 2/14/07 | $280.00 | $0.00 | $0.00 | 9509 | Equipment |
| THOMPSO | MAURICE | DISC | 172816-3 | 2/14/07 | $150.00 | $0.00 | $94.50 | 9509 | Company Credit |
| FREEMAN | MINERE | ACTV | 175450-5 | 2/14/07 | $140.00 | $0.00 | $87.44 | 9509 | Equipment |
| TOWNSEN | ANIKA | ACTV | 191493-4 | 2/14/07 | $461.00 | $0.00 | $463.95 | 9509 | Equipment |
| WILSON | MICHANNI | DISC | 192942-11 | 2/14/07 | $94.23 | $0.00 | $282.70 | 9509 | Customer Payment |
| BURNS | MICHELE | DISC | 203188-6 | 2/14/07 | $362.00 | $0.00 | $562.78 | 9509 | Equipment |
| CABALLEF | JOHNNY | ACTV | 215856-4 | 2/14/07 | $205.00 | $0.00 | $279.44 | 9509 | Equipment |
| GONZALE | BENJAMIN | ACTV | 215856-5 | 2/14/07 | $362.00 | $0.00 | $308.01 | 9509 | Equipment |
| DAVIS | YVONNE' | ACTV | 226101-12 | 2/14/07 | $99.00 | $0.00 | $0.00 | 9509 | Equipment |
| MACK | ANDRIES | ACTV | 228361-8 | 2/14/07 | $239.00 | $0.00 | $300.25 | 9509 | Equipment |
| WIGGINS | DONTAINE | ACTV | 242742-7 | 2/14/07 | $140.00 | $0.00 | $101.76 | 9509 | Equipment |
| LILLY | JOSEPH | DISC | 242970-1 | 2/14/07 | $551.00 | $0.00 | ######## | 9509 | Equipment |
| JACOBS | DARIUS | DISC | 245957-8 | 2/14/07 | $100.00 | $0.00 | $99.37 | 9509 | Customer Payment |
| LANGLEY | NANCY | DISC | 276170-2 | 2/14/07 | $393.50 | $0.00 | $884.13 | 9509 | Equipment |
| LOCKHAR | SHAWN | DISC | 101698-7 | 2/13/07 | $335.41 | $0.00 | $0.00 | 9509 | Customer Payment |
| ASCIONE | JOSEPH | DISC | 108271-6 | 2/13/07 | $25.00 | $0.00 | $516.38 | 9509 | Customer Payment |
| LOCKETT | HELEN | ACTV | 123803-13 | 2/13/07 | $426.50 | $0.00 | $0.00 | 9509 | Equip/RST |
| RICHARDS | PRECIOUS | ACTV | 131570-14 | 2/13/07 | $308.34 | $0.00 | $0.00 | 9509 | Customer Payment |
| TAYLOR | MASHANN | ACTV | 141066-8 | 2/13/07 | $128.05 | $0.00 | $0.00 | 9509 | Equip/RST |
| SMITH | SABRINA | DISC | 151039-6 | 2/13/07 | $173.25 | $0.00 | $0.00 | 9509 | Customer Payment |
| ORTIZ | MARIA | DISC | 162087-5 | 2/13/07 | $123.50 | $0.00 | $0.00 | 9509 | Customer Payment |
| PYLE | E | ACTV | 187148-2 | 2/13/07 | $50.00 | $0.00 | $0.00 | 9509 | Customer Payment |
| SCOTT | KHADIJAH | ACTV | 211674-5 | 2/13/07 | $572.50 | $0.00 | $0.00 | 9509 | Equip/RST |
| DAVIS | YVONNE' | ACTV | 226101-12 | 2/13/07 | $109.62 | $0.00 | $0.00 | 9509 | Customer Payment |
| EDWARDS | BRITTANY | DISC | 230808-10 | 2/13/07 | $292.36 | $0.00 | $0.00 | 9509 | Customer Payment |
| LLOYD | MICHELLE | ACTV | 233768-6 | 2/13/07 | $89.85 | $0.00 | $0.00 | 9509 | Customer Payment |
| WATLEY | ROBERT | DISC | 262082-20 | 2/13/07 | $50.56 | $0.00 | $0.00 | 9509 | Customer Payment |
| HILL JR | STEPHEN | DISC | 100378-5 | 2/13/07 | $344.11 | $0.00 | $205.55 | 9509 | Customer Payment |
| GREENPL | LINDSAY | ACTV | 110009-1 | 2/13/07 | $1.73 | $0.00 | $0.00 | 9509 | Customer Payment |
| HOSKINS | CHERYL | ACTV | 138923-14 | 2/13/07 | $164.07 | $0.00 | $111.50 | 9509 | Customer Payment |
| CUMMING | TASHA | DISC | 140784-11 | 2/13/07 | $48.23 | $0.00 | $0.00 | 9509 | Company Credit |

REC9509FEB15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MANNA | KEDECIA | ACTV | 169235-13 | 2/13/07 | $163.46 | $0.00 | $140.00 | 9509 | Customer Payment |
| GONZALE | ALFREDO | ACTV | 170530-5 | 2/13/07 | $402.29 | $0.00 | $0.00 | 9509 | Customer Payment |
| LATNEY | MARQITA | ACTV | 171821-14 | 2/13/07 | $54.14 | $0.00 | $0.00 | 9509 | Customer Payment |
| WHITFIEL | STEPHANI | DISC | 175600-9 | 2/13/07 | $101.15 | $0.00 | $0.00 | 9509 | Customer Payment |
| O'DONALE | RICHARD | ACTV | 195089-1 | 2/13/07 | $123.06 | $0.00 | $0.00 | 9509 | Customer Payment |
| FALCONI | DAVID | ACTV | 211502-4 | 2/13/07 | $498.40 | $0.00 | $35.00 | 9509 | Customer Payment |
| PRICE | TIFFANY | ACTV | 231768-13 | 2/13/07 | $183.39 | $0.00 | $140.00 | 9509 | Customer Payment |
| KARTHIKE | KUMARAN | ACTV | 265837-18 | 2/13/07 | $19.68 | $0.00 | $0.00 | 9509 | Company Credit |
| HAYMAN | DAWN | ACTV | 284986-5 | 2/13/07 | $20.30 | $0.00 | $0.00 | 9509 | Equip/RST |
| CUTHBER | DOUGLAS | ACTV | 291744-4 | 2/13/07 | $92.18 | $0.00 | $0.00 | 9509 | Customer Payment |
| BIGGS | AMANDA | DISC | 297002-7 | 2/13/07 | $84.73 | $0.00 | $0.00 | 9509 | Customer Payment |
| GUERRER | ANA | DISC | 300277-1 | 2/13/07 | $18.15 | $0.00 | $0.00 | 9509 | Customer Payment |
| BARAT | CHIDA | DISC | 247240-11 | 2/14/07 | $99.00 | $0.00 | $30.44 | 9509 | Equipment |
| COLLINS | JENNIFER | DISC | 263615-12 | 2/14/07 | $79.00 | $0.00 | $0.00 | 9509 | Equipment |
| CEPHAS J | DARRELL | DISC | 280271-5 | 2/14/07 | $140.00 | $0.00 | $150.05 | 9509 | Equipment |
| LARK | YVONNE | DISC | 283590-8 | 2/14/07 | $35.00 | $0.00 | $0.00 | 9509 | Equipment |
| HARTER | APRIL | DISC | 287231-3 | 2/14/07 | $140.00 | $0.00 | $375.80 | 9509 | Equipment |
| SETH | JACLYN | DISC | 301579-5 | 2/14/07 | $275.28 | $0.00 | $540.00 | 9509 | Customer Payment |
| SELBY | BRIAN | ACTV | 305971-2 | 2/14/07 | $420.00 | $0.00 | $202.15 | 9509 | Equipment |
| WATSON | JOSEPH | ACTV | 116903-8 | 2/15/07 | $10.27 | $0.00 | $0.00 | 9509 | Customer Payment |
| JUMP | HARRY | DISC | 102833-4 | 2/15/07 | $6.85 | $0.00 | $0.00 | 9509 | Customer Payment |
| RIFE | AMANDA | DISC | 105823-15 | 2/15/07 | $61.68 | $0.00 | $0.00 | 9509 | Customer Payment |
| GOODMAN | TREESA | DISC | 106273-5 | 2/15/07 | $178.00 | $0.00 | $258.18 | 9509 | Equipment |
| BOARDLE | TRUDY | DISC | 111211-8 | 2/15/07 | $41.89 | $0.00 | $0.00 | 9509 | Customer Payment |
| WILLIAMS | KEN | ACTV | 111910-12 | 2/15/07 | $109.95 | $0.00 | $30.38 | 9509 | Customer Payment |
| STINSON | PATRICIA | ACTV | 117159-12 | 2/15/07 | $140.00 | $0.00 | $0.00 | 9509 | Equip/RST |
| SMALLWC | SHAMIKA | ACTV | 117956-3 | 2/15/07 | $35.58 | $0.00 | $0.00 | 9509 | Customer Payment |
| SMITH | MARILYN | ACTV | 118399-22 | 2/15/07 | $39.17 | $0.00 | $0.00 | 9509 | Customer Payment |
| ORTIZ | DIANA | DISC | 121763-6 | 2/15/07 | $183.72 | $0.00 | $0.00 | 9509 | Customer Payment |
| BOOKER | GEORGE | ACTV | 135145-12 | 2/15/07 | $449.49 | $0.00 | $563.00 | 9509 | Customer Payment |
| EVANS | FOSTER | DISC | 136717-13 | 2/15/07 | $99.00 | $0.00 | $163.16 | 9509 | Equipment |
| DYTON | MARLON | DISC | 138916-14 | 2/15/07 | $379.00 | $0.00 | $325.88 | 9509 | Equipment |
| MITCHELL | KEITH | ACTV | 146798-8 | 2/15/07 | $180.00 | $0.00 | $567.62 | 9509 | Company Credit |
| CONNER | OLIVER | ACTV | 151393-1 | 2/15/07 | $86.56 | $0.00 | $0.00 | 9509 | Customer Payment |
| SYMONDS | G JAMES | DISC | 159080-2 | 2/15/07 | $137.50 | $0.00 | $0.00 | 9509 | Customer Payment |
| SABROWS | EDWARD | ACTV | 169710-8 | 2/15/07 | $194.72 | $0.00 | $0.00 | 9509 | Customer Payment |
| SAMAKE | MOHAMED | ACTV | 169930-7 | 2/15/07 | $200.00 | $0.00 | $367.72 | 9509 | Customer Payment |
| TODD | JESSICA | DISC | 173489-14 | 2/15/07 | $111.72 | $0.00 | $0.00 | 9509 | Customer Payment |
| REED | CARL | DISC | 175029-2 | 2/15/07 | $163.45 | $0.00 | $0.00 | 9509 | Customer Payment |
| CONGO JF | ROBERT | ACTV | 182772-14 | 2/15/07 | $22.28 | $0.00 | $0.00 | 9509 | Customer Payment |
| HAMILL | FRANCES | ACTV | 182858-2 | 2/15/07 | $50.00 | $0.00 | $0.00 | 9509 | Equip/RST |
| HUNT | GLADYS | ACTV | 183226-7 | 2/15/07 | $140.00 | $0.00 | $10.73 | 9509 | Customer Payment |
| CLEMON | SHAQUIAH | DISC | 183967-10 | 2/15/07 | $239.00 | $0.00 | $0.00 | 9509 | Equipment |
| AXINDE | FLORIN | ACTV | 184489-8 | 2/15/07 | $159.83 | $0.00 | $0.00 | 9509 | Customer Payment |
| BELLAMY | SHAWNEE | ACTV | 186142-8 | 2/15/07 | $510.74 | $0.00 | $0.00 | 9509 | Company Credit |
| EDWARDS | CULLEN | DISC | 194098-1 | 2/15/07 | $202.94 | $0.00 | $0.00 | 9509 | Customer Payment |
| LOBLACK | MARVA | DISC | 203617-2 | 2/15/07 | $268.00 | $0.00 | $0.00 | 9509 | Customer Payment |
| PONZO | PATIENCE | ACTV | 214235-6 | 2/15/07 | $192.28 | $0.00 | $0.00 | 9509 | Customer Payment |
| MILBURN | NIANA | ACTV | 222374-14 | 2/15/07 | $214.29 | $0.00 | $257.00 | 9509 | Customer Payment |
| PERKINS | E | DISC | 228469-2 | 2/15/07 | $7.54 | $0.00 | $0.00 | 9509 | Customer Payment |
| PETTYJOH | VIOLET | DISC | 230489-2 | 2/15/07 | $17.67 | $0.00 | $0.00 | 9509 | Customer Payment |
| TULLOCH | TAMARA | DISC | 234003-13 | 2/15/07 | $50.00 | $0.00 | $437.93 | 9509 | Customer Payment |
| SHAW | JOSEPH | ACTV | 236063-1 | 2/15/07 | $365.13 | $0.00 | $50.00 | 9509 | Customer Payment |
| LENTINI | ELIZABET | ACTV | 238655-13 | 2/15/07 | $42.95 | $0.00 | $0.00 | 9509 | Customer Payment |
| HILL | PATRICK | DISC | 251163-11 | 2/15/07 | $882.41 | $0.00 | $0.00 | 9509 | Company Credit |
| BROWN | FELICIA | ACTV | 268035-10 | 2/15/07 | $75.00 | $0.00 | $149.33 | 9509 | Customer Payment |
| GAITHER | SHANNON | ACTV | 269172-13 | 2/15/07 | $90.54 | $0.00 | $0.00 | 9509 | Customer Payment |

REC9509FEB15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS | KERRI | DISC | 274187-13 | 2/15/07 | $75.15 | $0.00 | $50.00 | 9509 | Customer Payment |
| BUDROW | RICHARD | DISC | 275499-1 | 2/15/07 | $3.45 | $0.00 | $0.00 | 9509 | Customer Payment |
| HOPKINS | HORACE | ACTV | 278045-11 | 2/15/07 | $363.48 | $0.00 | $0.00 | 9509 | Customer Payment |
| TURNER | SHAREEA | DISC | 278748-8 | 2/15/07 | $100.00 | $0.00 | $294.30 | 9509 | Customer Payment |
| TALLEY | S | DISC | 318691-2 | 2/15/07 | $411.52 | $0.00 | $274.13 | 9509 | Customer Payment |

EXHIBIT 36

MON APR 16, 2007, 04:45 pm

Comcast Delaware
New Castle Payment Center
21 E. Basin Rd.
New Castle, DE 19720

ACCOUNT #: 318691- 2 CUST STAT: DISC

C FULEY
306 GREGOR SPRINGS
NEW CASTLE      DE  19720

ISSUED BOXES      RETURNED BOXES

00910528312313

RETURNED REMOTE Y/N

THIS RECEIPT IS ADDENDUM TO THE
ORIGINAL CONTRACT SIGNED

X _____
      CUSTOMER SIGNATURE
OPERATOR ID 003

EXHIBIT 37



# EXHIBIT 38



```
(318691- 2)    TALLEY      809 ARTHUR SPRINGS 19720            09509
                     ──── Comments ────
    1 CUST COMMENT        husband mr shipman
    2 COMMENT 2           UPDATED EASTERN                  (9MG 01/06/06
    3 COMMENT 3                                            (9V7 05/10/07
    4 COMMENT 4
    5 COMMENT 5
    6 COMMENT 6
    7 House Comment
    8 Order Comment
    9 Wip Comment
   10 Flash Comment
   11 Adj Comment       Select to display comment(s)
   12 Collect Comnt     No comment to display
                   ── Enter comment to view ──
  30 day            dscnt    rem D        02/12 PAYMNT      -411.52
  60 day            tax exempt  N         02/15 ADJ-36       411.52
  90 day                      ┌─────┐     04/17 ADJ-82( 8)  -362.00
  120 dy            stop │ DISC │12/21/06 04/17 ADJ-82( 9)   -35.00
  wrtoff            rsn  └─────┘NON PAY   04/17 ADJ-36       274.13
  latefee           xfr                   05/14 ADJ-35       122.87
  husband mr shipman                            Bal --->      0.00

                                              15 49 CAP NUM SMART
```

EXHIBIT 39

(Page 1 of 2)



*101000048*
05/30/2007
6517778399

This is a LEGAL COPY of
your check. You can use it
the same way you would
use the original check.

